**Karin BABAYAN, a.k.a. Karen Babayan; Tatevik Mkhitaryan, Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 10–70246.

United States Court of Appeals, Ninth Circuit.

Submitted April 17, 2012.*

Filed April 20, 2012.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Sassoun Nalbandian, Law Offices of Sassoun A. Nalbandian, Glendale, CA, for Petitioners.

Sassoun Nalbandian, Theo Nickerson, Esquire, Jem C. Sponzo, Esquire, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, PAEZ, and BEA, Circuit Judges.

## MEMORANDUM **

Karin Babayan and Tatevik Mkhitaryan, natives and citizens of Armenia, petition for review of the Board of Immigration Appeals' order dismissing their appeal from an immigration judge's ("IJ") decision denying their application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence. *Soto–Olarte v. Holder,* 555 F.3d 1089, 1091 (9th Cir.2009). We grant the petition for review, and we remand.

Substantial evidence does not support the IJ's adverse credibility determination based on the perceived inconsistencies between Babayan's testimony and the airport interview statement or the credible fear worksheet in the record. *See Singh v. INS,* 292 F.3d 1017, 1023–24 (9th Cir.2002) (discussing factors and circumstances that make an airport interview statement lack sufficient reliability); *Singh v. Gonzales,* 403 F.3d 1081, 1087–90 (9th Cir.2005) (discussing nature of an asylum interview and concluding discrepancies between Assessment To Refer and applicant's testimony did not support an adverse credibility determination). Substantial evidence also does not support the IJ's adverse credibility determination based on the identified omissions from Babayan's testimony, or on the inconsistencies between Babayan's testimony and his asylum application and the ambulatory record cards, because Babayan was not given an opportunity to explain the perceived discrepancies. *See Tekle v. Mukasey,* 533 F.3d 1044, 1053 (9th Cir. 2008); *see also Akinmade v. INS,* 196 F.3d 951, 957 (9th Cir.1999) (IJ erroneously faulted petitioner for not providing further details, "especially when [petitioner] was not given notice that he should provide such information, nor asked at the hearing

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

to do so"). Further, substantial evidence does not support the IJ's finding that Babayan was evasive or unresponsive, *see Turcios v. INS,* 821 F.2d 1396, 1400 (9th Cir.1987), or that his fear of returning is implausible because he no longer owns a business in Armenia, *see Ge v. Ashcroft,* 367 F.3d 1121, 1125–27 (9th Cir.2004). Finally, because none of the IJ's adverse credibility findings are supported, Babayan was not required to provide corroboration. *See Joseph v. Holder,* 600 F.3d 1235, 1246 (9th Cir.2010). Accordingly, we grant the petition with respect to petitioners' asylum, withholding of removal, and CAT claims, and we remand to the agency, on an open record, for further proceedings consistent with this disposition. *See Soto–Olarte,* 555 F.3d at 1095–96; *INS v. Ventura,* 537 U.S. 12, 16–18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).

In light of the above conclusions, we do not reach petitioners' due process contention.

**PETITION FOR REVIEW GRANTED; REMANDED.**